UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

**FILED**

AUG 1 1 2010

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

ERNEST MATTHEW GREELY-BEY,　　:

　　　　Petitioner,　　　　　　:

　　　　　　　　　　　　　　　:

v.　　　　　　　　　　　　　:　Civil Action No.

　　　　　　　　　　　　　　　:　**10 1349**

S.T. WAINRIGHT,　　　　　　　:

　　　　Respondent.　　　　　:

## MEMORANDUM OPINION

This matter comes before the Court on petitioner's application to proceed *in forma pauperis* and *pro se* petition for a writ of habeas corpus.

On June 22, 2010 in the Superior Court of the District of Columbia, the petitioner was sentenced to a term of 28 months' incarceration followed by a 36-month term of supervised release. The sentence allegedly exceeded the applicable sentencing guidelines by 16 months, and the petitioner challenges the sentence on several grounds.

By motion in the Superior Court under D.C. Code § 23-110, a District of Columbia Code offender may seek "to vacate, set aside, or correct the sentence" if "(1) the sentence was imposed in violation of the Constitution of the United States or the laws of the District of Columbia, (2) the court was without jurisdiction to impose the sentence, (3) the sentence was in excess of the maximum authorized by law, (4) the sentence is otherwise subject to collateral attack[.]" D.C. Code § 23-110(a). In relevant part, D.C. Code § 23-110 provides:

> [An] application for a writ of habeas corpus in behalf of a prisoner
> who is authorized to apply for relief by motion pursuant to this
> section *shall not be entertained by . . . any Federal . . . court* if it

1

appears . . . that the Superior Court has denied him relief, unless it also appears that the remedy by motion is inadequate or ineffective to test the legality of his detention.

D.C. Code § 23-110(g) (emphasis added). "Section 23-110 has been found to be adequate and effective because it is coextensive with habeas corpus." *Saleh v. Braxton*, 788 F. Supp. 1232 (D.D.C. 1992). It is settled that "a District of Columbia prisoner has no recourse to a federal judicial forum unless the local remedy is 'inadequate or ineffective to test the legality of his detention'" *Byrd v. Henderson*, 119 F.3d 34, 36-37 (D.C. Cir. 1997) (internal footnote omitted); *Garris v. Lindsay*, 794 F.2d 722, 726 (D.C. Cir.), *cert. denied*, 479 U.S. 993 (1986).

Accordingly, the Court will dismiss the petition without prejudice. An Order consistent with this Memorandum Opinion will be issued separately on this date.

United States District Judge

Date: 7/28/10